**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Miguel KERCHERVAL, Defendant–Appellant.**

**No. 08–10544.**

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 6, 2009 *.

Filed Dec. 23, 2009.

Michelle Rodriguez, Assistant U.S., US-SAC—Office of the U.S. Attorney, Sacramento, CA, for Plaintiff–Appellee.

Quin Anthony Denvir, Davis, CA, for Defendant–Appellant.

Before: GOODWIN and PAEZ, Circuit Judges, and LEIGHTON,** District Judge.

### MEMORANDUM ***

Defendant Miguel Kercherval ("Defendant") appeals the sentence imposed in his criminal case. We have jurisdiction under 28 U.S.C. § 1291. We affirm.

Defendant asserts that the district court erred in using the 2007 version of the Sentencing Guidelines because Defen-

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

dant's crimes occurred in 2006. Defendant argues that using the 2007 Sentencing Guidelines violates the ex post facto clause because Defendant's 1997 convictions would have been considered related under the 2006 Sentencing Guidelines, resulting in a reduced sentence. However, Defendant is mistaken. The district court correctly determined that the crimes are unrelated. Therefore, the district court correctly applied the 2007 Sentencing Guidelines.

The district court likewise did not err in concluding that it was not bound by a prior Nevada district court finding that Defendant's 1997 convictions were related. We find no caselaw suggesting that one district court's factual findings at sentencing restricts another district court's discretion at a separate subsequent sentencing. Thus, the district court was not bound to consider the 1997 convictions as related offenses for determining career offender status, and we see no error in the district court's determination.

We agree with Defendant that his December 2007 robbery conviction should not have been included in the career offender determination. However, his two 1997 convictions were sufficient for the district court to determine that Defendant is a career offender. Accordingly, the district court did not err in its determination.

Defendant next argues that the district court erred in imposing an upward departure from the sentencing guidelines based on understated criminal history. Upward departures are reviewed for reasonableness. *United States v. Tankersley*, 537 F.3d 1100, 1113–14 (9th Cir.2008). Given Defendant's extensive criminal history, we see no error.

Finally, Defendant claims that his counsel was ineffective for failing to request a downward departure for time spent in custody after his 2006 arrest. Ineffective assistance of counsel claims are generally inappropriate on direct appeal unless (1) the record is sufficiently developed to permit review and determination of the issue, or (2) the legal representation is so inadequate that it obviously denies a defendant his Sixth Amendment right to counsel. *United States v. McKenna*, 327 F.3d 830, 845 (9th Cir.2003). As neither exception applies here, we need not address this claim.

AFFIRMED.